CHS-SLE LAND, L.L.C.B6 Summary (Official Form 6 -

## United States Bankruptcy Court

## Eastern District of Louisiana

In re  **South Louisiana Ethanol, L.L.C.**

Debtor

Case No.  **09-12676**

Chapter  **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $   25,000,000.00 | | |
| B - Personal Property | YES | 3 | $    9,441,553.46 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 7 | | $   55,582,019.96  * | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $        13,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 10 | | $     7,354,208.78 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 25 | $   34,441,553.46 | $   62,949,228.74 | |

*Secured Creditors:   Please see Schedule D – subcontractor liens included within Englobal Engineering, Inc. indebtedness.

B6A (Official Form 6A) (12/07)

In re:  South Louisiana Ethanol, L.L.C.                              Case No.  09-12676
                        Debtor                                                        (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| TRACT A-1C - located in Alliance and St. Rosalie Plantation, Section 5, T16S, R25E, Southeast District of Louisiana, West of the Mississippi River, Plaquemines Parish, Louisiana in an area bounded by La. State Highway No 23, the Mississippi River, above by Citrus Lands of Louisiana, and below by La. Power & Light co., designated as Tract A-1C, together with servitude agreement   (full description attached) | Owner | | $25,000,000.00 | unknown |

Total ➤ | $25,000,000.00 |

(Report also on Summary of Schedules.)

## BANKRUPTCY SCHEDULE A - REAL PROPERTY

## TRACT A-1C

**PROPERTY 1 - A CERTAIN PORTION OF GROUND, TOGETHER WITH ALL OF THE BUILDINGS AND REAL IMPROVEMENTS THEREON,** located in <u>Alliance and St. Rosalie Plantation</u>, Section 5, T16S, R25E, Southeast District of Louisiana, West of the Mississippi River, Plaquemines Parish, Louisiana in an area bounded by La. State Highway No 23, the Mississippi River, above by Citrus Lands of Louisiana, and below by La. Power & Light co., designated as <u>Tract A-1C</u> and described as follows:

Commence from the intersection of the upper line of La. Power & Light Co. Property and the original easterly right of way line of La. State Highway 23 said point having coordinates X=2,430,858.48, Y=366,504.59 and go North 21°56'19" West a distance of 416.07; thence go North 69°07'01" East a distance of 2111.83 feet to the POINT OF BEGINNING. Thence continue North 69°07'01" East a distance of 210.64 feet; thence go of North 20°52'59" West a distance of 1301.27 feet; thence go of North 69°07'01" East a distance of 1221.80 feet; thence go of South 24°30'41" East a distance of 95.98 feet; thence go South 20°53'09" East a distance of 505.11 feet; thence go of South 13°29'42" East a distance of 159.40 feet; thence go of South 29°50'59" East a distance of 220.75 feet; thence go of South 20°49'56" East a distance of 332.00 feet; thence go of North 69°07'01" East a distance of 170.23 feet; thence go of South 20°43'33" East a distance of 358.55 feet; thence go of South 69°08'57" West a distance of 1397.84 feet; thence go of North 20°47'37" West a distance of 222.20 feet; thence go of North 63°58'24" West a distance of 55.28 feet; thence go of South 69°12'23" West a distance of 186.13 feet; thence go of North 20°52'59" West a distance of 102.66 feet to the POINT OF BEGINNING.

All as shown on a plan of resubdivision by Dufrene Surveying & Engineering Inc. dated July 3, 2006 and containing 48.9831 acres.

## PROPERTY 2 - SERVITUDE AGREEMENT

THAT CERTAIN SERVITUDE ESTATE created by the Act of Predial and Personal Servitude Agreement established by Conagra, Inc., a Delaware Corporation, in favor of Mississippi River Alcohol Company, Inc., dated August 30, 1994, filed May 23, 1995, in COB 860, folio 681, as ratified by Act of Mutual Estoppel Certificate and Act of Ratification by CHS, Inc. Of Minnesota and Archer-Daniels-Midland Company, registered on June 14, 2005 in COB 1095, folio 138 of the conveyance records of Plaquemines Parish, Louisiana.

B6B (Official Form 6B) (12/07)

In re   **South Louisiana Ethanol, L.L.C.**                                    Case No. **09-12676**
                              Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Whitney National Bank Belle Chasse Branch Checking Account No. 716963523** | | 2,930.46 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Entergy** | | 1,123.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **50% member - CHS-SLE, LLC** | | 130,000.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| | | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **South Louisiana Ethanol, L.L.C.**_____,        Case No. **09-12676**_____
                                             Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Counterclaim against Benchmark Design USA, Inc.; <br><br> Other excessive and unwarranted charges of contractor, subcontractors, materialmen <br><br> Approximate value - in excess of $1 million | | 1,000,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Miscellaneous office furnishings, fixtures, and office equipment | | 7,500.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | See attached listing - value listed is approximate | | 8,300,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re   **South Louisiana Ethanol, L.L.C.**                              Case No. **09-12676**
                              Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 2  continuation sheets attached | Total ➤ | $9,441,553.46 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

CONFIDENTIAL

SLE

9/2/2009

## SLE EQUIPMENT LIST

| Seq # | Asset | Number | Area | | * | Description | Mat'l | Location | SIZE | UNIT PRICE | TOTAL PRICE | TOTAL PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | T | 112 | 10 | | | CONVEYOR, CHAIN, 22' L X 16", STL, 3 HP, NEWMAN MTR 1740 RPM, 182 TECEC, W/GEAR REDUCER RATIO 32, RPM 55.1' X 3300 MM | CS | | 22.0 | $25 | $550 | | |
| 12 | T | 112 | 10 | | | CONVEYOR, CHAIN, 34' L X 10", STL, 3 HP, NEWMAN MTR 1740 RPM, 182 TECEC, W/GEAR REDUCER RATIO 32, RPM 55.1' X 3300 MM | CS | | 34.0 | $25 | $850 | | $0 |
| 13 | T | 112 | 10 | | | CONVEYOR, CHAIN, 43 L X 10", STL, 3 HP, NEWMAN MTR 1740 RPM, 182 TECEC, W/GEAR REDUCER RATIO 32, RPM 55.1' X 3300 MM | CS | | 43.0 | $25 | $1,075 | | |
| 14 | T | 112 | 10 | | | CONVEYOR, CHAIN, 43'L X 9", STL, 3 HP, NEWMAN MTR 1740 RPM, 182 TECEC, W/GEAR REDUCER RATIO 32, RPM 55.1' X 3300 MM | CS | | 43.0 | $25 | $1,075 | | |
| 15 | T | 112 | 10 | | | CONVEYOR, CHAIN, 41'L X 12", STL, 3 HP, NEWMAN MTR 1740 RPM, 182 TECEC, W/GEAR REDUCER RATIO 32, RPM 55.1' X 3300 MM | CS | | 41.0 | $25 | $1,025 | | |
| 18 | T | 102 | 100 | | 1 | PRO MILL LEG 57' HEIGHT, 12' X 8" SS BUCKETS 15" PULLEYS | SS | | 57.0 | $225 | $4,000 | | |
| 19 | T | 103 | 100 | B | 1 | CONVEYOR SS SCREW 20' X 20' | SS | | 20.0 | $25 | $500 | | |
| 20 | T | 104 | 100 | O | 1 | CONVEYOR SS SCREW 20' X 20' | SS | | 20.0 | $25 | $500 | | |
| 21 | T | 105 | 100 | A | 1 | CONVEYOR SS SCREW 24' X 45' | SS | | 45.0 | $25 | $1,125 | | |
| 22 | T | 105B | 100 | B | 1 | CONVEYOR SS SCREW 24' X 45' | SS | | 45.0 | $25 | $1,125 | | |
| 23 | T | 107A | 100 | A | 1 | CONVEYOR SS SCREW 24' X 45' | SS | | 45.0 | $25 | $1,125 | | |
| 24 | T | 107C | 100 | C | 1 | CONVEYOR SS SCREW 20' X 39' | SS | | 39.0 | $25 | $975 | | |
| 25 | T | 108 | 100 | O | 1 | CONVEYOR SS SCREW 20' X 39' | SS | | 39.0 | $25 | $975 | | |
| 26 | T | 109 | 100 | O | 1 | CONVEYOR SS SCREW 20' X 41' | SS | | 41.0 | $25 | $1,025 | | |
| 27 | T | 110 | 100 | O | 1 | CONVEYOR SS SCREW 18' X 20' | SS | | 20.0 | $25 | $500 | | |
| 28 | T | 113 | 300 | O | 1 | SPROUT STAINLESS STEEL MINGLER DUAL SHAFT 10' X 36" | 304 | | | | $2,000 | | |
| 29 | T | 114 | 300 | O | 1 | SPROUT STAINLESS STEEL MINGLER DUAL SHAFT 10' X 36" | 304 | | | | $2,000 | | |
| 30 | T | 114 | 300 | O | 1 | CONVEYOR SS 20' X 41' SCREW CONVEYOR | 304 | | 41.0 | $25 | $1,025 | | |
| 31 | E | 304 | 300 | A | 1 | COOKER SS HOLDUP LOOP 12" DIATUBES (16) X 8.0 M LONG | 304 | | | | $5,000 | | |
| 32 | E | 304 | 300 | B | 1 | COOKER SS HOLDUP LOOP 12" DIATUBES (16) X 8.0 M LONG | 304 | | | | $5,000 | | |
| 33 | E | 303 | 300 | A | 1 | TANK COOLING, SELF EVAP SS (304) 11.3 M3 | 304 | | 3,000.0 | | | | |
| 34 | E | 304 | 300 | B | 1 | TANK COOLING, SELF EVAP SS (304) 11.3 M3 | 304 | | 3,000.0 | | | | |
| 35 | E | 305 | 300 | A | 1 | TANK COOLING, SELF EVAP, SS (304) 9M3 | 304 | | 2,375.0 | | | | |
| 36 | E | 305 | 300 | B | 1 | TANK COOLING, SELF EVAP, SS (304) 9M3 | 304 | | 2,375.0 | | | | |
| 37 | E | 306 | 300 | A | 1 | TANK COOLING, SELF EVAP, SS (304) 9,000 L | 304 | | 2,375.0 | | | | |
| 38 | E | 306 | 300 | B | 1 | TANK COOLING, SELF EVAP, SS (304) 9,000 L | 304 | | 2,375.0 | | | | |
| 39 | E | 311 | 300 | A | 1 | TANK, FLASH, SS (304), 17.4M3, 2.5M DIA X 3.25M | 304 | | 4,210.0 | | | | |
| 40 | E | 311 | 300 | B | 1 | TANK, FLASH, SS (304), 17.4M3, 2.5M DIA X 3.25M | 304 | | 4,210.0 | | | | |

EQUIPMENT LOCACTED IN BELLE CHASSE UNLESS OTHERWISE INDICATED

Schedule B - Q. 29

CONFIDENTIAL

SLE

9/2/2009

| Seq # | Asset Number | | Area | | # | Description | Mat'l | Location | SIZE | UNIT PRICE | TOTAL PRICE | TOTAL PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | E | 314 | A | 300 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 114.18 SQ M2, OR 1228.6 SQ. FT | 316 | | 1,228.6 | $10 | $12,286 | | |
| 42 | E | 314 | B | 300 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 114.18 SQ M2, OR 1228.6 SQ. FT | 316 | | 1,228.6 | $10 | $12,286 | | |
| 43 | R | 303 | A | 300 | 1 | TANK, PRELIQUIFICATION, SS, (304), 2.4 M DIA X 4.6 MM (24M3 CAP.) INCL. AGITATORS 5hp | 304 | | 6,340.0 | $4 per gl. + agitator | $27,860 | | |
| 44 | R | 303 | B | 300 | 1 | TANK, PRELIQUIFICATION, SS (304), 2.4 M DIA X 4.6 MM 24M3 CAP.) INCL. AGITATORS 5hp | 304 | | 6,340.0 | $4 per gl. + agitator | $27,860 | | |
| 45 | R | 304 | A | 300 | 1 | TANK, SS (304), 93 M3 CAP., 4.0M DIA X 6.4M, INCL. AGITATORS = 7.5 HP | 304 | | 24,568.0 | $3 per gl. + agitator | $78,204 | | |
| 46 | R | 304 | B | 300 | 1 | TANK, SS (304), 93 M3 CAP., 4.0M DIA X 6.4M, INCL. AGITATORS = 7.5 HP | 304 | | 24,568.0 | $3 per gl. + agitator | $78,204 | | |
| 47 | R | 305 | A | 300 | 1 | TANK, POST LIQUEFACTION, SS (304) 70M3, 3.5M DIA X 5.91MH | 304 | | 16,400.0 | $3 per gl. + agitator | $51,700 | | |
| 48 | R | 305 | B | 300 | 1 | TANK, POST LIQUEFACTION, SS (304) 70M3, 3.5M DIA X 5.91MH | 304 | | 16,400.0 | $3 per gl. + agitator | $51,700 | | |
| 49 | R | 310 | A | 300 | 1 | TANK, SACCARIFICATION, 304 SS, 70M3, 3.6 M DIA X 6.7 M, INCL AGITATORS | 304 | | 18,492.0 | $3 per gl. + agitator | $57,976 | | |
| 50 | R | 310 | B | 300 | 1 | TANK, SACCARIFICATION, 304 SS, 70M3, 3.6 M DIA X 6.7 M, INCL. AGITATORS | 304 | | 18,492.0 | $3 per gl. + agitator | $57,976 | | |
| 51 | R | 310 | C | 300 | 1 | TANK, SACCARIFICATION, 304 SS, 70M3, 3.6 M DIA X 6.7 M, INCL. AGITATORS | 304 | | 18,492.0 | $3 per gl. + agitator | $57,976 | | |
| 52 | R | 310 | D | 300 | 1 | TANK, SACCARIFICATION, 304 SS, 70M3, 3.6 M DIA X 6.7 M, INCL. AGITATORS | 304 | | 18,492.0 | $3 per gl. + agitator | $57,976 | | |
| 55 | T | 303 | A | 300 | 1 | CONVEYOR, SS SCREW 16" X 23' | 304 | | 23.0 | $25 | $575 | | |
| 56 | T | 303 | B | 300 | 1 | CONVEYOR, SS SCREW 13" X 20' | 304 | | 20.0 | $25 | $500 | | |
| 57 | T | 304 | A | 300 | 1 | CONVEYOR, SS SCREW 13" X 40' | 304 | | 40.0 | $25 | $1,000 | | |
| 58 | T | 304 | B | 300 | 1 | CONVEYOR, SS SCREW 25" X 39' | 304 | | 39.0 | $25 | $975 | | |
| 59 | C | 400 | A | 400 | 1 | POSITIVE DISPLACEMENT BLOWER, 147.5 H.P. | 0 | | | | $2,500 | | |
| 60 | C | 400 | B | 400 | 1 | POSITIVE DISPLACEMENT BLOWER, 147.5 H.P. | 0 | | | | $2,500 | | |
| 61 | C | 400 | C | 400 | 1 | POSITIVE DISPLACEMENT BLOWER, 147.5 H.P. | 0 | | | | $2,500 | | |
| 62 | D | 400 | D | 400 | 1 | SCRUBBER 44.3 CU. METERS, 39' TALL X 7.9' DIA, 316 SS, 12 TRANS, 35' SKIRT, 3/8" THICK, COLLATS FROM 1.3" TO 16" DIA & MANHOLE | 316 | | | | $40,000 | | |
| 63 | E | 400 | 0 | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 49.4 SQ M2, OR 531.5 SQ. FT | 316 | | 531.5 | $10 | $5,315 | | |
| 64 | E | 402 | A | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 61.9 SQ M2, OR 666 SQ. FT | 316 | | 666.0 | $10 | $6,660 | | |
| 65 | E | 402 | B | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 61.9 SQ M2, OR 666 SQ. FT | 316 | | 666.0 | $10 | $6,660 | | |

EQUIPMENT LOCACTED IN BELLE CHASSE UNLESS OTHERWISE INDICATED

PAGE 2

CONFIDENTIAL

SLE

9/2/2009

| Seq # | | Asset Number | | Area | # | Description | Mat'l | Location | SIZE | UNIT PRICE | TOTAL PRICE | TOTAL PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 1E 402 A | E | 402 | C | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 61.9 SQ M2, OR 666 SQ. FT | 316 | | 666.0 | $10 | $6,660 | | |
| 67 | 1E 402 B | E | 402 | D | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 61.9 SQ M2, OR 666 SQ. FT | 316 | | 666.0 | $10 | $6,660 | | |
| 68 | 1E 411 A | E | 411 | A | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 133.9 SQ M2, OR 1,439.7 SQ. FT | 316 | | 1,439.7 | $10 | $14,397 | | |
| 69 | 1E 411 B | E | 411 | B | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 69.1 SQ M2, OR 743.5 SQ. FT | 316 | | 743.0 | $10 | $7,430 | | |
| 70 | 1E 411 C | E | 411 | C | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 359 SQ M2, OR 3862.8 SQ. FT | 316 | | 3,862.8 | $10 | $38,628 | | |
| 71 | 1E 412 A | E | 412 | A | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 359 SQ M2, OR 3862.8 SQ. FT | 315 | | 3,862.8 | $10 | $38,628 | | |
| 72 | 2E 412 A | E | 412 | B | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 359 SQ M2, OR 3862.8 SQ. FT | 316 | | 3,862.8 | $10 | $38,628 | | |
| 73 | 1E 412 A | E | 412 | A | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 82.9 SQ M2, OR 890.9 SQ. FT | 316 | | 890.9 | $10 | $8,909 | | |
| 74 | 2E 412 A | E | 412 | B | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 82.9 SQ M2, OR 890.9 SQ. FT | 316 | | 890.9 | $10 | $8,909 | | |
| 75 | 1E 412 B | E | 412 | C | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 82.9 SQ M2, OR 890.9 SQ. FT | 316 | | 890.9 | $10 | $8,909 | | |
| 76 | 2E 412 B | E | 412 | D | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 359 SQ M2, OR 3862.8 SQ. FT | 316 | | 3,862.8 | $10 | $38,628 | | |
| 77 | 1E 413 A | E | 413 | A | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 69.1 SQ M2, OR 666 SQ. FT | 316 | | 566.0 | $10 | $6,660 | | |

EQUIPMENT LOCACTED IN BELLE CHASSE UNLESS OTHERWISE INDICATED

CONFIDENTIAL

SLE

9/2/2009

| Seq # | Asset Number | | | Area | | # | Description | Mat'l | Location | SIZE | UNIT PRICE | TOTAL PRICE | TOTAL PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 2E 413 A | E | 413 | B | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 69.1 SQ M2, OR 666 SQ. FT | 316 | | 666.0 | $10 | $6,660 | | |
| 79 | 1E 413 B | E | 413 | C | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 69.1 SQ M2, OR 666 SQ. FT | 316 | | 666.0 | $10 | $6,660 | | |
| 80 | 2E 413 B | E | 413 | D | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 69.1 SQ M2, OR 666 SQ. FT | 316 | | 666.0 | $10 | $6,660 | | |
| 81 | 1E 414 | E | 414 | O | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 52.9 SQ M2, OR 569.2 SQ. FT | 316 | | 569.2 | $10 | $5,692 | | |
| 82 | 2E 414 | E | 414 | O | 400 | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 52.9 SQ M2, OR 569.2 SQ. FT | 316 | | 569.2 | $10 | $5,692 | | |
| 87 | R401 A | R | 401 | A | 400 | 1 | VESSEL PRESSURE, YEASTSS W/ PARTIAL STEAM JACKET, 4.8' HIGH X 39" DIA, 1.03 M3 CUBIC METERS VOLUME | 316 | | 272.0 | $5 | $1,360 | | |
| 88 | R401B | R | 401 | B | 400 | 1 | VESSEL PRESSURE, YEASTSS W/ PARTIAL STEAM JACKET, 6' DIA X 8' HIGH, 6.6 CUBIC METERS VOLUME | 316 | | 1,744.0 | $5 | $8,720 | | |
| 89 | R401C | R | 401 | C | 400 | 1 | VESSEL PRESSURE, YEASTSS W/ PARTIAL STEAM JACKET, 10' DIA X 13'HIGH, 33.5 CUBIC METERS VOLUME | 316 | | 8,850.0 | $4 | $35,400 | | |
| 90 | R423 | R | 423 | O | 400 | 1 | VESSEL, 6.5' DIA X 18'-9" H, 304SS 17.3M3 | 304 | | 4,553.0 | $4 | $6,200 | | |
| 91 | R451 | R | 451 | O | 400 | 1 | VESSEL, AMMONIA, 6' DIA X 6' H, CS, VERTICAL | ms | | 1,057.0 | $2 | $2,114 | | |
| 92 | S420 | S | 420 | O | 400 | 1 | SCREEN, MICRASIEVE 250 CU. METERS/H FLOW RATE, 50-150 MICRON | 304 | | | | $2,000 | | |
| 93 | S 421/422/423/424 | S | 421 | O | 400 | 1 | ALPHA LAVAL CENTRIFUGE, DISC TYPE 60 HP, 1700-1800 RPM, SS BOWL, NEW SURPLUS | 304 | | | | | $5,000 | |
| 94 | S 421/422/423/424 | S | 422 | O | 400 | 1 | ALPHA LAVAL CENTRIFUGE, DISC TYPE 60 HP, 1700-1800 RPM, SS BOWL, NEW SURPLUS | 304 | | | | | $5,000 | |
| 95 | S 421/422/423/424 | S | 423 | O | 400 | 1 | ALPHA LAVAL CENTRIFUGE, DISC TYPE 60 HP, 1700-1800 RPM, SS BOWL, NEW SURPLUS | 304 | | | | | $5,000 | |
| 96 | S 421/422/423/424 | S | 424 | O | 400 | 1 | ALPHA LAVAL CENTRIFUGE, DISC TYPE 60 HP, 1700-1800 RPM, SS BOWL, NEW SURPLUS | 304 | | | | | $5,000 | |
| 97 | S425 A/B | S | 425 | A | 400 | 1 | STRAINER, SS, "SIL", ROTATING BRUSH, 55 SQ. METER SURFACE | 304 | | | | $1,000 | | |
| 98 | S425 A/B | S | 425 | B | 400 | 1 | STRAINER, SS, "SIL", ROTATING BRUSH, .55 SQ. METER SURFACE | 304 | | | | $1,000 | | |
| 99 | D500 | D | 510 | O | 500 | 1 | MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES, COLUMN VACUUM DISTILLATION, 316LSS 15'-0" Dia X 73'-8", 30 Trays | 304 | | | | $350,000 | | |

EQUIPMENT LOCACTED IN BELLE CHASSE UNLESS OTHERWISE INDICATED

CONFIDENTIAL

SLE

9/2/2009

| Seq # | Asset Number | | | Area | | # | Description | Mat'l | Location | SIZE | UNIT PRICE | TOTAL PRICE | TOTAL PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | D500 | D | 520 | 500 | O | 1 | *MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES, COLUMN VACUUM DISTILLATION, 304LSS, 16'-6" Dia X91'-4", 45 Trays* | 304 | | | | $450,000 | | |
| 101 | E522 | E | 522 | 500 | A | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 35.9 SQ M2, OR 3,863 SQ. FT | 316L | | 386 | $10 | $3,863 | | |
| 102 | E522 | E | 522 | 500 | B | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C, 35.9 SQ M2, OR 3,863 SQ. FT | 316L | | 386 | $10 | $3,863 | | |
| 103 | E525 | E | 525 | 500 | A | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C,254 SQ M2, OR 2,733 SQ. FT | 304 | | 2,733 | $10 | $27,330 | | |
| 104 | E525 | E | 525 | 500 | B | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C,254 SQ M2, OR 2,733 SQ. FT | 304 | | 2,733 | $10 | $27,330 | | |
| 105 | E526 | E | 526 | 500 | A | 1 | Alpha Laval, Spiral Heat Exchangers, 316L SS SHELL/INTERIOR, DESIGN 5 BAR, PRESSURE 5 BAR, TEST 75 BAR, DESIGN TEMPERATURE 109 C,254 SQ M2, OR 2,733 SQ. FT | 304 | | 2,733 | $10 | $27,330 | | |
| 106 | E526 | E | 526 | 500 | A | 1 | *MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES CONDENSER, WINE, 304SS Tubes/Sheet, CS Head, 7'-3" DIA X 24'-6", TUBE SURFACE AREA 1820 M2, or 19,583 SQ. FT, WORKING PRESSURE TUBE SIDE 120 PSI @ 25 C, SHELL SIDE 75 PSI/FULL VAC @ 50 C* | 304 | | 19,583 | $10 | $195,830 | | |
| 107 | E526 | E | 526 | 500 | B | 1 | *MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES CONDENSER, WINE, 304SS Tubes/Sheet, CS Head, 7'-3" DIA X 24'-6", TUBE SURFACE AREA 1820 M2, or 19,583 SQ. FT, WORKING PRESSURE TUBE SIDE 120 PSI @ 25 C, SHELL SIDE 75 PSI/FULL VAC @ 50 C* | 304 | | 19,583 | $10 | $195,830 | | |
| 108 | E575 | E | 575 | 500 | A | 1 | *MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES,REBOILER, 316L SS Tubes/Sheet, 316L SS Head, 7'-10" DIA X 20'-9", TUBE SURFACE AREA 970 M2, or 10437 SQ. FT, WORKING PRESSURE TUBE SIDE 90 PSI @ 120 C , SHELL SIDE 135 PSI/FULL VAC @ 120 C, CODAP 80,* | 316 | | 10,437 | $10 | $104,370 | | |
| 109 | E575 | E | 575 | 500 | B | 1 | *MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES,REBOILER, 316L SS Tubes/Sheet, 316L SS Head, 7'-10" DIA X 20'-9", TUBE SURFACE AREA 970 M2, or 10437 SQ. FT, WORKING PRESSURE TUBE SIDE 90 PSI @ 120 C, SHELL SIDE 135 PSI/FULL VAC @ 120 C, CODAP 80,* | 316 | | 10,437 | $10 | $104,370 | | |

EQUIPMENT LOCACTED IN BELLE CHASSE UNLESS OTHERWISE INDICATED

CONFIDENTIAL

SLE

9/2/2009

| Seq # | Asset Number | | Area | | # | Description | Mat'l | Location | Size | Unit Price | Total Price | Total Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | E575 | E 575 | C | 500 | 1 | MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES REBOILER, 316L SS Tubes/Sheet, 316L SS Head, 7' 10" DIA X 20'-9', TUBE SURFACE AREA 970 M2, or 10437 SQ. FT, WORKING PRESSURE TUBE SIDE 90 PSI @ 120 C, SHELL SIDE 135 PSI/FULL VAC @ 120 C, CODAP 80, | 316 | | 10,437 | $10 | $104,370 | | |
| 111 | E 521 | E 521 | D | 521 | 1 | MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES REBOILER, 304SS, 16M3 CAP., 2100MM DIA. X 6394MMH | 304 | | 6,058 | $10 | $60,580 | | |
| 112 | E585 | E 585 | A | 500 | 1 | MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES REBOILER, 316L SS Tubes/Sheet, 316L SS Head, 6' DIA X 21', TUBE SURFACE AREA 800M2, or 8610 SQ. FT WORKING PRESSURE TUBE SIDE 90 PSI @ 120 C, SHELL SIDE 135 PSI/FULL VAC @ 150 C, CODAP 80, | 316 | | 8,610 | $10 | $86,100 | | |
| 113 | E585 | E 585 | B | 500 | 1 | MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES REBOILER, 316L SS Tubes/Sheet, 316L SS Head, 6' DIA X 21', TUBE SURFACE AREA 800M2, or 8610 SQ. FT WORKING PRESSURE TUBE SIDE 90 PSI @ 120 C, SHELL SIDE 135 PSI/FULL VAC @ 150 C, CODAP 80, | 316 | | 8,610 | $10 | $86,100 | | |
| 114 | E585 | E 585 | C | 500 | 1 | MFG. SOCIETE DE CONSTRUCTIONS INDUSTRIELLES REBOILER, 316L SS Tubes/Sheet, 316L SS Head, 6' DIA X 21', TUBE SURFACE AREA 800M2, or 8610 SQ. FT WORKING PRESSURE TUBE SIDE 90 PSI @ 120 C, SHELL SIDE 135 PSI/FULL VAC @ 150 C, CODAP 80, | 316 | | 8,610 | $10 | $86,100 | | |
| 115 | R611 | R 611 | D | 610 | 1 | TANK, CLARIFIED SPENT WASH TRANSFER, 12 CU MTRS., DENSITY 1050 KG/CU MTR., LIQUID W/PENT WASH W/ 7% MS, 316SS, OPER. ATM PRESS 85 DEG. CELC., DESIGN ATM PRESS 100 DEG. CELC. | 316 | | 3,170 | $4 | $12,680 | | |
| 116 | S611-S615 | S 611 | D | 610 | 1 | IH MODEL 805, 304 SS, BOWL SIZE 31.7" X 103.5", G-FORCE OF 2600 X G, 350 HP MAIN DRVE WITH 60 HP SCROLL DRIVE WITH NEW PC/CONTROLS & VFD, REBUILT | 304 | AMARILLO TX | | $100,000 | $100,000 | | |
| 117 | S611-S615 | S 612 | D | 610 | 1 | IH MODEL 805, 304 SS, BOWL SIZE 31.7" X 103.5", G-FORCE OF 2600 X G, 350 HP MAIN DRVE WITH 60 HP SCROLL DRIVE WITH NEW PC/CONTROLS & VFD, REBUILT | 304 | AMARILLO TX | | $100,000 | $100,000 | | |
| 118 | S611-S615 | S 613 | D | 610 | 1 | IH MODEL 805, 304 SS, BOWL SIZE 31.7" X 103.5", G-FORCE OF 2600 X G, 350 HP MAIN DRVE WITH 60 HP SCROLL DRIVE WITH NEW PC/CONTROLS & VFD, REBUILT | 304 | AMARILLO TX | | $100,000 | $100,000 | | |
| 119 | S611-S615 | S 614 | D | 610 | 1 | IH MODEL 805, 304 SS, BOWL SIZE 31.7" X 103.5", G-FORCE OF 2600 X G, 350 HP MAIN DRVE WITH 60 HP SCROLL DRIVE WITH NEW PC/CONTROLS & VFD, REBUILT | 304 | AMARILLO TX | | $100,000 | $100,000 | | |

EQUIPMENT LOCACTED IN BELLE CHASSE UNLESS OTHERWISE INDICATED

CONFIDENTIAL

SLE

9/2/2009

| Seq # | Asset Number | | | | Area | # | Description | Matl | Location | Size | Unit Price | Total Price | Total Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | S611-S615 | S | 615 | 0 | 610 | 1 | IHI MODEL 805, 304 SS, BOWL SIZE 31.7" X 103.5", G-FORCE OF 2800 X G, 350 HP MAIN DRIVE WITH 60 HP SCROLL DRIVE WITH NEW PC/CONTROLS & VFD, REBUILT | 304 | AMARILLO TX | | $100,000 | $100,000 | | |
| 121 | 0 | T | 0 | 0 | 610 | 1 | CONVEYOR SS SCREW 20" X 62' | 304 | | 62 | $25 | $1,550 | | |
| 122 | T610 A/B/C | T | 610 | 0 | 610 | 3 | CONVEYOR SS SCREW 20" X 53' | 304 | | 53 | $25 | $1,325 | | |
| 123 | F684 A/B/C | F | 684 | A | 680 | 1 | BENCHMARK MAGNUM ROTARY SINGLE PASS,INDIRECT HEAT DRUM DRYER #2 60 K, WITH NEW TRUNIONS, REFACTORY, NEW FIREBOX, REBUILT FANS, CONTROLS, DRIVE AND MOTOR AND ALL ASSOCIATED DUCT WORK, WITH ULTRA LOW NOX BURNERS | 0 | TAMPA FLA | | | | $2,000,000 | |
| 124 | F684 A/B/C | F | 684 | B | 680 | 1 | BENCHMARK MAGNUM ROTARY SINGLE PASS,INDIRECT HEAT DRUM DRYER #2 60 K, WITH NEW TRUNIONS, REFACTORY, NEW FIREBOX, REBUILT FANS, CONTROLS, DRIVE AND MOTOR AND ALL ASSOCIATED DUCT WORK, WITH ULTRA LOW NOX BURNERS | 0 | TAMPA FLA | | | | | |
| 125 | F684 A/B/C | F | 684 | C | 680 | 1 | BENCHMARK MAGNUM ROTARY SINGLE PASS,INDIRECT HEAT DRUM DRYER #2 40 K, WITH NEW TRUNIONS, REFACTORY, NEW FIREBOX, REBUILT FANS, CONTROLS, DRIVE AND MOTOR AND ALL ASSOCIATED DUCT WORK, WITH ULTRA LOW NOX | 0 | TAMPA FLA | | | | | |
| 126 | | | | | | 1 | BENCHMARK DESIGN WASTE HEAT, 120,000 LB/HRCAPACITY 3 EFFECT VAPOR TO EVAPORATION RATIO-#1 VAPOR:1:8 EVAPORATION EVAPORATOR, 304 STAINLESS STEEL CONSTRUCTION INCL/ASSOC SCRUBBERS B SEE ATTACHED DOCUMENTATION | | TAMPA FLA | | | | | |
| 127 | T-680 1 | T | 680 | A | 680 | 1 | CONVEYOR SS SCREW 16" X 23' | 304 | | 23 | $25 | $575 | | |
| 128 | T-680 2 | T | 680 | B | 680 | 1 | CONVEYOR SS SCREW 16" X 23' | 304 | | 23 | $25 | $575 | | |
| 129 | T-680 3 | T | 680 | | 680 | 1 | CONVEYOR SS SCREW 25" X 43' | 304 | | 43 | $25 | $1,075 | | |
| 130 | T-680 4 | T | 680 | | 680 | 1 | CONVEYOR SS SCREW 20" X 19' | 304 | | 19 | $25 | $475 | | |
| 131 | T-680 5 | T | 680 | C | 680 | 1 | CONVEYOR SS SCREW 24" X 42' | 304 | | 42 | $25 | $1,050 | | |
| 132 | T-660 6 | T | 660 | D | 680 | 1 | CONVEYOR SS SCREW 24" X 42' | 304 | | 42 | $25 | $1,050 | | |
| 133 | T-680 7 | T | 680 | E | 680 | 1 | CONVEYOR SS SCREW 13" X 14' | 304 | | 14 | $25 | $350 | | |
| 134 | T-680 8 | T | 680 | F | 680 | 1 | CONVEYOR SS SCREW 12" X 12' | 304 | | 12 | $25 | $300 | | |
| 135 | T-680 9 | T | 680 | G | 680 | 1 | CONVEYOR SS SCREW 15" X 2' | 304 | | 24 | $25 | $600 | | |
| 136 | T-680 10 | T | 682 | A | 680 | 1 | CONVEYOR SS SCREW 13" X 15' | 304 | | 15 | $25 | $375 | | |
| 137 | T-680 11 | T | 684 | A | 680 | 1 | CONVEYOR SS SCREW 13" X 20' | 304 | | 20 | $25 | $500 | | |
| 138 | T-680 12 | T | 684 | A | 680 | 1 | CONVEYOR SS SCREW 24" X 8' | 304 | | 8 | $25 | $200 | | |
| 139 | T-680 13 | T | 684 | B | 680 | 1 | CONVEYOR SS SCREW 15" X 11' | 304 | | 16 | $25 | $400 | | |
| 140 | T-680 14 | T | 684 | B | 680 | 1 | CONVEYOR SS SCREW 10" X 28' | 304 | | 28 | $25 | $700 | | |
| 141 | T-680 15 | T | 684 | B | 680 | 1 | CONVEYOR SS SCREW 19" X 24' | 304 | | 24 | $25 | $600 | | |
| 142 | T-680 16 | T | 684 | B | 680 | 1 | CONVEYOR SS SCREW 16" X 12' | 304 | | 12 | $25 | $300 | | |
| 143 | T-680 17 | T | 684 | C | 680 | 1 | CONVEYOR SS SCREW 16" X 12' | 304 | | 12 | $25 | $300 | | |
| 144 | T-680 18 | T | 684 | C | 680 | 1 | CONVEYOR SS SCREW 14" X 33' | 304 | | 33 | $25 | $825 | | |
| 145 | T-680 19 | T | 684 | C | 680 | 1 | CONVEYOR SS SCREW 16" C 18' | 304 | | 18 | $25 | $450 | | |
| 146 | T686 1/2 | T | 686 | 0 | 680 | 1 | CONVEYOR SS SCREW 10" X 20' | 304 | | 20 | $25 | $500 | | |
| 147 | T701 | T | | | 700 | 1 | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 25,000 GALLON | 304 | | 25,000 | $0.50 | $12,500 | | |

EQUIPMENT LOCCATED IN BELLE CHASSE UNLESS OTHERWISE INDICATED

CONFIDENTIAL

SLE

9/2/2009

| Seq # | Asset Number | Asset | No. | Area | Unit | # | Description | Mat'l | Location | SIZE | UNIT PRICE | TOTAL PRICE | TOTAL PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | T703 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 30,000 GALLON | 304 | | 30,000 | $0.50 | $15,000 | | |
| 149 | T704 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 30,000 GALLON | 304 | | 30,000 | $0.50 | $15,000 | | |
| 150 | T705 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 30,000 GALLON | 304 | | 30,000 | $0.50 | $15,000 | | |
| 151 | T706 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 30,000 GALLON | 304 | | 30,000 | $0.50 | $15,000 | | |
| 152 | T707 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 30,000 GALLON | 304 | | 30,000 | $0.50 | $15,000 | | |
| 153 | T708 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 30,000 GALLON | 304 | | 30,000 | $0.50 | $15,000 | | |
| 154 | T709 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 30,000 GALLON | 304 | | 30,000 | $0.50 | $15,000 | | |
| 155 | T710 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 45,000 GALLON | 304 | | 45,000 | $0.50 | $22,500 | | |
| 156 | T711 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 50,000 GALLON | 304 | | 50,000 | $0.50 | $25,000 | | |
| 157 | T712 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 50,000 GALLON | 304 | | 50,000 | $0.50 | $25,000 | | |
| 158 | T713 | T | | 700 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 60,000 GALLON | 304 | | 60,000 | $0.50 | $30,000 | | |
| 159 | T714 | T | | 701 | | | SS TANK WITH CS SHELL, 304 SS TANK WITH CS JACKET, XX X XX, 60,000 GALLON | 305 | | 60,000 | $0.50 | $30,000 | | |
| 160 | R723 A/B | R | 723 | 720 | A | 1 | TANK, 5'-9" DIA X 8'-8" H, SS, TOP MOUNT MIXERS 6,600L | 304 | | 1,716.0 | $1 g/ + agitator | $4,216 | | |
| 161 | R723 A/B | R | 723 | 720 | B | 1 | TANK, 5'-9" DIA X 8'-8" H, SS, TOP MOUNT MIXERS 6,600L | 304 | | 1,716.0 | $1 g/ + agitator | $4,216 | | |
| 162 | R724 A/B | R | 724 | 720 | A | 1 | TANK, 7'-3" DIA X 9'-1" H, SS, TOP MOUNT MIXERS 10,600L | 304 | | 2,756.0 | $1 g/ + agitator | $5,256 | | |
| 163 | R724 A/B | R | 724 | 720 | B | 1 | TANK, 7'-3" DIA X 9'-1" H, SS, TOP MOUNT MIXERS 10,600L | 304 | | 2,756.0 | $1 g/ + agitator | $5,256 | | |
| 164 | R725 | R | 725 | 720 | 0 | 1 | TANK, 8' DIA X 16'-9" H, SS | 304 | | 6,295.0 | $1 | $6,295 | | |
| 165 | R751 | R | 751 | 750 | 0 | 1 | TANK, CIP, 9'2"DIA X 20' H, 304SS 39,550 L | 304 | | 10,283.0 | $1 | $10,283 | | |
| 166 | R752 | R | 752 | 750 | 0 | 1 | TANK, CIP, 9'2" DIA X 20' H, 304SS, TOPMOUNT MIXER 39,550 L | 304 | | 10,293.0 | $1 | $22,783 | | |
| 167 | V920 A/B | V | 920 | 920 | A | 1 | New Nebraska Package Watertube Boiler,150,000 lbs per hour,350 PSI DP Type A design,Dual Fuel NG#2/#6,Todd Low NOx Buner Siemens Controls:Includes:Fan, and all controls, regulators and safeguards Kentube 6380 Sq. Ft. Fuel Economizer Condensate Return system with pumps. | 0 | FACTORY LINCOLN | | | | $750,000 | |
| 168 | Y970 A/B | Y | 970 | 970 | A | 1 | SOLAR TURBINE TAURUS T-60, T7301S, 5022 KW ISO RATING, DUAL FUEL, IPG SERIAL #TG01044.5022, ENCLOSED AL STROM 6625 KVA 4160VOLT VOLT GENERATOR, ENGINE PERFORMANCE MAPING REMOTE VDA AND CONTROLS, 32' 8" X 8' X 10' 8-1/4" | 304 | | | | | $1,800,000 | |

EQUIPMENT LOCACTED IN BELLE CHASSE UNLESS OTHERWISE INDICATED

CONFIDENTIAL

SLE

9/2/2009

| Seq # | Asset Number | | | Area | | # | Description | Matl | Location | Size | Unit Price | Total Price | Total Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Y970 A/B | Y | 970 | B | 970 | 1 | SOLAR TURBINE TARUS T-60, T7301043, 5022 KW ISO RATING, DUAL FUEL, PG SERIAL #TG01043.5022, ENCLOSED ALSTROM 8625 KVA 4160VOLT VOLT GENERATOR, ENGINE PERFORMANCE MAPING REMOTE VDA AND CONTROLS, 32' 8" X 8' X 10' 8-1/4" | | | | | | | |
| 170 | Y971 A/B | 0 | 971 | A | 971 | | SEE ATTACHED LIST SOLAR TURBINES HRSG'S COMPLETE SYTEM EQUIPMENT FOR #1 TURBINE | | | | | | | |
| 171 | Y971 A/B | 0 | 971 | B | 971 | | SEE ATTACHED LIST SOLAR TURBINES HRSG'S COMPLETE SYTEM EQUIPMENT FOR #1 TURBINE | | | | | | | |
| 172 | Y972 | 0 | 0 | 0 | 0 | | SEE ATTACHED LIST SOLAR TURBINES HRSG'S SHARED EQUIPMENT AND ELECTRICAL EQUIPMENT FOR #1 & #2 TURBINE | | | | | | | |
| | | | | | | | | | | | | $3,729,269 | $4,570,000 | $ 3,299,269 |

EQUIPMENT LOCACTED IN BELLE CHASSE UNLESS OTHERWISE INDICATED

B6D (Official Form 6D) (12/07)

In re  South Louisiana Ethanol, L.L.C. _____,      Case No.  09-12676
                      Debtor                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Beaumont Machine Works, Inc. *<br>203 Carondelet St., Ste. 811<br>New Orleans, LA  70130 | | | Subcontractor's Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 1,091,752.30 | unknown |
| ACCOUNT NO.<br>Benchmark Designs U.S.A.<br>2155 N. McCullen Road<br>Clearwater, FL  33759 | | | Subcontractor's Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 1,928,632.03 | unknown |
| ACCOUNT NO.<br>Concrete & Steel Erectors, LLC  *<br>Post Office Box 15946<br>Baton Rouge, LA  70895 | | | Subcontractor's Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 36,670.00 | unknown |
| ACCOUNT NO.<br>Cooling Tower Depot, Inc.  *<br>651 Corporate Circle, Suite 206<br>Golden, CO  80401 | | | Subcontractor's Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 471,716.60 | unknown |

6    continuation sheets
      attached

Subtotal ▶                          $  3,528,770.93 | $        0.00
(Total of this page)

Total ▶                             $            | $
(Use only on last page)

                                    (Report also on Summary of     (If applicable, report
                                         Schedules)                 also on Statistical
                                                                    Summary of Certain
                                                                    Liabilities and
                                                                    Related Data.)

<u>NOTE:</u>  (i)  attached recordation information for dates of claims, MOB and folio numbers;  (ii)  many subcontractor liens are also included in the Englobal Engineering, Inc. lien and mortgage – see secured creditors identified with *.

B6D (Official Form 6D) (12/07)- Cont.

In re __South Louisiana Ethanol, L.L.C._____,     Case No.   __09-12676_____
                                Debtor                                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DMI, Inc.  *<br>8594 Highway 23<br>Belle Chasse, LA   70037 | | | Subcontractor's Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 96,366.31 | unknown |
| ACCOUNT NO.<br>Eddie Palmer, LLC   *<br>11067 Worthington Avenue<br>Baton Rouge, LA   70815 | | | Subcontractor's Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 43,998.54 | unknown |
| ACCOUNT NO.<br>Elkins, PLC<br>201 St. Charles Ave, Suite 4400<br>New Orleans, LA   70170 | | | Judgment Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | | 54,814.82 | unknown |
| ACCOUNT NO.<br>ENGlobal Automation Group, Inc.  *<br>654 North Sam Houston Parkway East<br>Suite 400<br>Houston, TX   77060 | | | Subcontractor's Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 43,911.52 | unknown |

Sheet no. _1_ of _6_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | |
|---|---|
| $     239,091.19 | $           0.00 |
| $ | $ |

(Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **South Louisiana Ethanol, L.L.C.**                                    ,           Case No.  **09-12676**
                                          Debtor                                                                      (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Subcontractor's Lien Immovable property - see Schedule A | | | X | 8,620,336.39 | unknown |
| ENGlobal Construction Resources    *<br>654 North Sam Houston Parkway East<br>Suite 400<br>Houston, TX   77060<br><br>John Lynd<br>Adams Heald<br>3355 West Alabama, Suite 400<br>Houston, TX   77098<br><br>Daniel J. Caruso<br>Simon Peragine<br>1100 Poydras St, 30th Floor<br>New Orleans, LA   70163 | | | VALUE $25,000,000.00 | | | | | |
| ACCOUNT NO. | | | UCC-1 on Equipment (value approximately $8.3 million); Collateral Mortgage on Immovable property - see Schedule A (value approximately $25 million); | | | X | 15,495,348.32 | unknown |
| ENGlobal Engineering, Inc.<br>654 North Sam Houston Parkway East<br>Suite 400<br>Houston, TX   77060<br><br>John Lynd<br>Adams Heald<br>3355 West Alabama, Suite 400<br>Houston, TX   77098<br><br>Daniel J. Caruso<br>Simon Peragine<br>1100 Poydras St, 30th Floor<br>New Orleans, LA   70163 | | | VALUE $33,300,000.00 | | | | | |

Sheet no.  2 of  8 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal    >
(Total of this page)

Total    >
(Use only on last page)

| | |
|---|---|
| $ 24,115,684.71 | $          0.00 |
| $ | $ |

(Report also on Summary of          (If applicable, report
Schedules)                                      also on Statistical
                                                       Summary of Certain
                                                       Liabilities and
                                                       Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **South Louisiana Ethanol, L.L.C.**                                    ,          Case No.  **09-12676**
                                                Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Industrial Process Technology, Inc.  *<br>2213 7th Avenue N<br>Fargo, ND  58102<br><br>Jack K. Whitehead, Jr., Atty<br>11909 Bricksome Avenue, Ste. W-3<br>Baton Rouge, LA  70816 | | | Subcontractor's Lien, Recorded Judgment<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 718,202.38 | unknown |
| ACCOUNT NO.<br><br>J & C Welding & Fabrication, Inc.  *<br>Post Office Box 908<br>Belle Chasse, LA  70037<br><br>Robert Grant, Atty<br>Post Office Box 484<br>Gretna, LA  70054 | | | Subcontractor's Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 1,007,948.00 | unknown |
| ACCOUNT NO.<br><br>J & C Welding & Fabrication, Inc.<br>Post Office Box 908<br>Belle Chasse, LA  70037<br><br>Robert Grant, Atty<br>Post Office Box 484<br>Gretna, LA  70054 | | | Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | | 513,182.48 | unknown |
| ACCOUNT NO.<br><br>Kennett F. Stewart<br>11266 Highway 23<br>Belle Chasse, LA  70037 | | | Subrogated to claim of RB Ethanol, LLC<br><br>VALUE $33,300,000.00 | | | | 1,040,000.00 | unknown |

Sheet no.  3 of  6 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ►
(Total of this page)

$  3,279,332.86   $              0.00

Total  ►
(Use only on last page)

$                     $

(Report also on Summary of Schedules)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re   **South Louisiana Ethanol, L.L.C.**                              Case No.   **09-12676**
                                    Debtor                                          (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Kennett F. Stewart <br> 11266 Highway 23 <br> Belle Chasse, LA   70037 | | | Subrogated to claim of Whitney National Bank <br><br> VALUE $33,300,000.00 | | | | 1,003,960.58 | unknown |
| ACCOUNT NO. <br><br> Precision Combustion Technology Inc.   * <br> 2712 S. Ruby Drive <br> Gonzales, LA   70737 | | | Subcontractor's Lien <br> Immovable property - see <br> Schedule A <br><br> VALUE $25,000,000.00 | | | X | 2,199,437.76 | unknown |
| ACCOUNT NO. <br><br> R. W. Beck <br> 550 Cochituate Rd <br> Framingham, MA   01701-9344 | | | Judgment Lien <br> Immovable property - see <br> Schedule A <br><br> VALUE $25,000,000.00 | | | | 172,836.74 | unknown |
| ACCOUNT NO.            X <br><br> RB Ethanol, LLC <br> P. O. Box 57009 <br> Webster, TX   77598-7009 | | | UCC-1 on Equipment (value approximately $8.3 million); Collateral Mortgage on Immovable property - see Schedule A (value approximately $25 million); <br><br> VALUE $33,300,000.00 | | | | 1,881,789.53 | unknown |

Sheet no.  4 of  6 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | |
|---|---|
| $   5,258,024.61 | $            0.00 |
| $ | $ |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  South Louisiana Ethanol, L.L.C. _____ ,        Case No.  09-12676
                          Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Southwest Stainless, LP  *<br>8505 Monroe Road<br>Houston, TX  77061 | | | Subcontractor's Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 832,927.02 | unknown |
| ACCOUNT NO.<br><br>Trans Unlimited, LLC  *<br>d/b/a Capital Crane Rentals<br>Post Office Box 45750<br>Baton Rouge, LA  70895 | | | Subcontractor's Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | X | 39,612.80 | unknown |
| ACCOUNT NO.<br><br>Tri Consulting, LLC<br>George Andersen<br>10632 N. Sand Canyon Place<br>Oro Valley, AZ  85737 | | | Lien<br>Immovable property - see Schedule A<br><br>VALUE $25,000,000.00 | | | | 66,239.53 | unknown |
| ACCOUNT NO.<br><br>Whitney National Bank<br>228 St. Charles Avenue<br>New Orleans, LA  70130<br><br><br>P. Kirk Jones<br>Liskow & Lewis<br>701 Poydras Street, Suite 5000<br>New Orleans, LA  70139-5099 | X | | UCC-1, UCC-3 on Equipment (value approximately $8.3 million); Collateral Mortgage on Immovable property - see Schedule A (value approximately $25 million); Assignment of leases and rents<br><br>VALUE $33,300,000.00 | | | | 16,950,000.00 | unknown |

Sheet no.  5 of  6 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | |
|---|---|
| $ 17,888,779.35 | $           0.00 |
| $ | $ |

(Report also on Summary of Schedules)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re   **South Louisiana Ethanol, L.L.C.**                          ,        Case No.   **09-12676**
                                            Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Wholesale Elec Supp of Houston**  *<br>**404 Gulf Freeway**<br>**Houston, TX   77004-2599** | | | **Subcontractor's Lien**<br>**Immovable property - see**<br>**Schedule A**<br><br>**VALUE $25,000,000.00** | | | X | 198,494.91 | unknown |
| ACCOUNT NO.<br><br>**William Hurst**<br>**8005 Constance**<br>**Lenexa, KS 66215** | | | **Subrogated to claim of Whitney**<br>**National Bank**<br><br>**VALUE $33,300,000.00** | | | | 1,073,841.40 | unknown |

Sheet no.  6 of  6 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  >
(Total of this page)

Total  >
(Use only on last page)

| | |
|---|---|
| $   1,272,336.31 | $          0.00 |
| $ 55,582,019.96 | $          0.00 |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)



Plaquemines Parish, Louisiana
Dot Lundin, Clerk of Court

## Indexing Name Search - Indexed Entries [Print Page]

Search criteria: Name(s) Selected 1)SOUTH LOUISIANA ETHANOL LLC For ALL INDEX TYPES For ALL PARTY TYPES For All Groups For All Kinds on
Thursday, October 02, 2008 12:08:01 PM

| Select | Image | Party Code | Index Type | File Date Inst. Date | Kind | Remarks | Book | Page | OrigBook | OrigPage | File Number | Orig File # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | View Image | 2 | CON | 09/2²/2006 — | TRANSFER | TRCT A-1C ALLIANCE & ST ROSALIE PLNTN | 1125 | 735 | | | 2006-00009814 | |
| | | Count: 1   FIRST VENDOR: HPS DEVELOPMENT LLC |||||||||||
| | | Count: 1   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| ☐ | View Image | 1 | MTG | 02/15/2007 — | MTG | TRACT A-1C, ALLIANCE & ST ROSEALIE PLANT | 471 | 274 | | | 2007-00001020 | |
| | | Count: 1   FIRST MORTGAGEE: WHITNEY NATIONAL BANK |||||||||||
| | | Count: 1   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| ☐ | View Image | 1 | UCC | 02/15/2007 — | FIN STAT | UCC 1 | 3807 | 191 | | | 2007-00001021 | |
| | | Count: 1   FIRST SECURED PARTY: WHITNEY NATIONAL BANK |||||||||||
| | | Count: 1   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| ☐ | View Image | 1 | UCC | 07/05/2007 — | AMEND | 38-07-191 | 3807 | 804 | | | 2007-00004365 | |
| | | Count: 1   FIRST SECURED PARTY: WHITNEY NATIONAL BANK |||||||||||
| | | Count: 1   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| ☐ | | 1 | CIV | 07/24/2007 | | DAMAGES | | | | | 54948 | |
| | | Count: 1   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 2   FIRST DEFENDANT: SOUTHRIDGE ETHANOL INC |||||||||||
| ☐ | View Image | 1 | MTG | 08/31/2007 — | MTG | TRACT A-1C ALLIANCE & ST ROSALIE PLNT | 484 | 842 | | | 2007-00006100 | |
| | | Count: 1   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 1   FIRST MORTGAGEE: ENGLOBAL ENGINEERING INC |||||||||||
| ☐ | View Image | 1 | UCC | 08/31/2007 — | FIN STAT | UCC 1 | 3807 | 1059 | | | 2007-00006099 | |
| | | Count: 1   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 1   FIRST SECURED PARTY: ENGLOBAL ENGINEERING INC |||||||||||
| ☐ | View Image | 1 | MTG | 09/06/2007 — | MTG | TR A-1C ALLIANCE & ST ROSALIE PLNT | 485 | 110 | | | 2007-00006244 | |
| | | Count: 1   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 1   FIRST MORTGAGEE: RB ETHANOL LLC |||||||||||
| ☐ | View Image | 1 | UCC | 09/06/2007 — | FIN STAT | UCC 1 | 3807 | 1121 | | | 2007-00006243 | |
| | | Count: 1   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 1   FIRST SECURED PARTY: RB ETHANOL LLC |||||||||||
| ☐ | View Image | 1 | MTG | 10/03/2007 — | NOT/LIS | NOTICE OF PENDENCY OF ACTION | 486 | 614 | | | 2007-00006899 | |
| | | Count: 9   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 9   FIRST MORTGAGEE: PAUL JOHN |||||||||||
| ☐ | View Image | 2 | MTG | 10/03/2007 — | NOT/LIS | NOTICE OF PENDENCY OF ACTION | 486 | 614 | | | 2007-00006899 | |
| | | Count: 9   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 9   FIRST MORTGAGOR: SMITH, CHRISTOPHER T C |||||||||||
| ☐ | View Image | 1 | MTG | 10/19/2007 — | LIEN/MAT | ALLIANCE & ST.ROSALIE PLNT. TRACT A-1C | 487 | 558 | | | 2007-00007224 | |
| | | Count: 2   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 1   FIRST MORTGAGEE: ENGLOBAL CONSTRUCTION RESOURCES INC |||||||||||
| ☐ | View Image | 1 | MTG | 11/13/2007 — | LIEN/MAT | SEC 5 T16S, R25E ALLIANCE & ST ROSALIE PLNT | 488 | 726 | | | 2007-00007621 | |
| | | Count: 1   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 1   FIRST MORTGAGEE: J&C WELDING & FABRICATION INC |||||||||||
| ☐ | View Image | 1 | MTG | 11/13/2037 — | LIEN/MAT | TRACT A-1C ALLIANCE & ST ROSALIE PLNT | 488 | 733 | | | 2007-00007624 | |
| | | Count: 3   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 1   FIRST MORTGAGEE: PRECISION COMBUSTION TECHNOLOGY LLC |||||||||||
| ☐ | View Image | 1 | MTG | 11/19/2007 — | LIEN/MAT | MATERIALMANS LIEN | 489 | 125 | | | 2007-00007738 | |
| | | Count: 2   SEARCH NAME: SOUTH LOUISIANA ETHANO , LLC |||||||||||
| | | Count: 1   FIRST MORTGAGEE: BEAUMONT MACHINE WORKS INC |||||||||||
| ☐ | View Image | 1 | MTG | 11/19/2007 — | LIEN/MAT | MATERIALMANS LIEN | 489 | 123 | | | 2007-00007739 | |
| | | Count: 2   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 1   FIRST MORTGAGEE: ENGLOBAL AUTOMATION GROUP INC |||||||||||
| ☐ | View Image | 1 | MTG | 11/20/2007 — | LIEN/MAT | MATERIALMANS LIEN | 489 | 190 | | | 2007-00007758 | |
| | | Count: 2   SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC |||||||||||
| | | Count: 2   FIRST MORTGAGEE: DMI INC |||||||||||
| | | | | 11/30/2007 | | | | | | | 2007- | |

| View Image | | Type | Date | Code | Description | | | | | Instrument |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | MTG | — | LIEN/MAT | MATERIALMANS LIEN | 489 | 669 | | | 00007963 |
| Count: 4  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST MORTGAGEE: EDDIE PALMER LLC | | | | | | | | | | |
| View Image | 1 | MTG | 12/03/2007 — | LIEN/MAT | MATERIALSMAN LIEN | 489 | 775 | | | 2007-00008032 |
| Count: 3  FIRST MORTGAGEE: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 3  FIRST MORTGAGEE: SOUTHWEST STAINLESS LP | | | | | | | | | | |
| View Image | 1 | MTG | 12/04/2007 — | LIEN/MAT | SERVICES MATERIALS & SUPPLIES | 489 | 825 | | | 2007-00008087 |
| Count: 3  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST MORTGAGEE: COOLING TOWER DEPOT INC | | | | | | | | | | |
| View Image | 1 | MTG | 12/05/2007 — | LIEN/MAT | LABOR MATERIAL EQUIPMENT & SUPPLIES | 489 | 885 | | | 2007-00008133 |
| Count: 1  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 2  FIRST MORTGAGEE: WHOLESALE ELECTRIC SUPPLY CO OF HOUSTIN INC | | | | | | | | | | |
| View Image | 1 | MTG | 12/19/2007 — | LIEN/MAT | MATERIALMANS LIEN | 490 | 862 | | | 2007-00008435 |
| Count: 2  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST MORTGAGEE: PICOU FRADELLA CONSTRUCTION CO INC | | | | | | | | | | |
| View Image | 1 | MTG | 12/26/2007 — | LIEN/MAT | SERVICES PERFORMED AND MATERIALS DELIVERED | 491 | 154 | | | 2007-00008527 |
| Count: 3  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST MORTGAGEE: INDUSTRIAL PROCESS TECHNOLOGY INC | | | | | | | | | | |
| View Image | 1 | MTG | 01/17/2008 — | LIEN/MAT | MATERIALMANS LIEN | 492 | 539 | | | 2008-00000505 |
| Count: 2  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST MORTGAGEE: GRINER DRILLING SERVICES INC | | | | | | | | | | |
| View Image | 2 | MTG | 02/26/2008 — | P/CANC | PARTIAL RELEASE MOB 490/862 | 494 | 438 | 490 | 862 | 2008-00001300 |
| Count: 1  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST MORTGAGOR: PICOU FRADELLA CONSTRUCTION CO INC | | | | | | | | | | |
| View Image | 1 | MTG | 04/29/2008 — | LIEN/MAT | MATERIALS, LABOR, EQUIPMENT | 497 | 813 | | | 2008-00002671 |
| Count: 4  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST MORTGAGEE: CONCRETE & STEEL ERECTORS LLC | | | | | | | | | | |
| View Image | 1 | MTG | 04/29/2008 — | LIEN/MAT | MATERIALS, LABOR, EQUIPMENT | 497 | 824 | | | 2008-00002672 |
| Count: 1  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST MORTGAGEE: CONCRETE & STEEL ERECTORS LLC | | | | | | | | | | |
| | 1 | CIV | 05/06/2008 | | RESTRAINING ORDER | | | | | 55802 |
| Count: 2  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 2  FIRST DEFENDANT: WIGHT ASSET MANAGEMENT LLC | | | | | | | | | | |
| View Image | 1 | MTG | 08/16/2008 — | NOTI/LIS | NOTICE OF LIS PENDENS | 500 | 615 | | | 2008-00003641 |
| Count: 3  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 3  FIRST MORTGAGEE: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| View Image | 2 | MTG | 08/16/2008 — | NOTI/LIS | NOTICE OF LIS PENDENS | 500 | 615 | | | 2008-00003641 |
| Count: 3  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 3  FIRST MORTGAGOR: ENGLOBAL ENGINEERING INC | | | | | | | | | | |
| View Image | 1 | MTG | 08/26/2008 — | LIEN/MAT | MATERIALMANS LIEN | 501 | 177 | | | 2008-00003833 |
| Count: 1  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST MORTGAGEE: 7RI CONSULTING LLC | | | | | | | | | | |
| View Image | 1 | MTG | 07/01/2008 — | MTG | PRPTY | 501 | 423 | | | 2008-00003907 |
| Count: 1  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST MORTGAGEE: WHITNEY NATIONAL BANK | | | | | | | | | | |
| View Image | 1 | CON | 07/01/2008 — | RATIF | SERVITUDE RATIFICATION; TRACTS A-1A, A-1B & A-1C ALLIANCE & ST ROSALIE PLNT | 1186 | 414 | 1128 | 297 | 2008-00003905 |
| Count: 2  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 2  FIRST VENDEE: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| View Image | 2 | CON | 07/01/2008 — | RATIF | SERVITUDE RATIFICATION; TRACTS A-1A, A-1B & A-1C ALLIANCE & ST ROSALIE PLNT | 1186 | 414 | 1128 | 297 | 2008-00003905 |
| Count: 2  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 2  FIRST VENDOR: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| View Image | 1 | UCC | 07/01/2008 — | FIN STAT | UCC 1 | 1808 | 3424 | | | 2008-80003908 |
| Count: 1  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST SECURED PARTY: WHITNEY NATIONAL BANK | | | | | | | | | | |
| View Image | 1 | UCC | 09/16/2008 — | FIN STAT | UCC 1 | 1808 | 3868 | | | 2008-00005286 |
| Count: 1  SEARCH NAME: SOUTH LOUISIANA ETHANOL LLC | | | | | | | | | | |
| Count: 1  FIRST SECURED PARTY: WHITNEY NATIONAL BANK | | | | | | | | | | |

This page should be printed in landscape mode.

Click on Display to display indexed instrument for the selected entries.

B6E (Official Form 6E) (12/07)

In re    South Louisiana Ethanol, L.L.C. _____,          Case No.    09-12676 _____
                              Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                            1 continuation sheets attached

B6E (Official Form 6E) (12/07) – Cont.

In re   **South Louisiana Ethanol, L.L.C.**                                 Case No.   09-12676
                                                                                            (If known)
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Collector/Sheriff<br>Parish of Plaquemiens<br>Post Office Box 99<br>Pointe-a-la-Hache, LA  70082 | | | Ad valorem taxes - amount stated is approximate | | | | 13,000.00 | 13,000.00 | $0.00 |

Sheet no. 1 of 1 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals➢ (Totals of this page)   $  13,000.00   $  13,000.00   $   0.00

Total ➢
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $  13,000.00

Total ➢
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $  13,000.00   $   0.00

B6F (Official Form 6F) (12/07)

In re   **South Louisiana Ethanol, L.L.C.**                                    Case No. <u>09-12676</u>
                                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**AFFCO Credit Corporation**<br>**12160 Abrams Rd.**<br>**Suite 301-L.B. 51**<br>**Dallas, TX**<br>**75243-4587** | | | Loan - finance insurance | | | X | 58,957.50 |
| ACCOUNT NO.<br><br>**Bourgeois Bennett, LLC**<br>**111 Veterans Blvd. 17th Floor**<br>**Post Office Box 60600**<br>**New Orleans, LA 70160-0600** | | | CPA services | | | X | 28,350.00 |
| ACCOUNT NO.<br><br>**C & C Bio-Treatment**<br>**Post Office Box 448**<br>**Branch, LA**<br>**70516-0448** | | | Vendor | | | | 947.62 |
| ACCOUNT NO.<br><br>**Christianson & Associates**<br>**302 5th Street SW**<br>**Willmar, NC 56201** | | | CPA services | | | X | 36,305.05 |

_9_   Continuation sheets attached

Subtotal  ▶  $         124,560.17

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   South Louisiana Ethanol, L.L.C.                                    Case No. 09-12676
                          Debtor                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Christopher T. C. Smith 236 Red Ryder Circle Pagosa Springs, CO 81147 Brian D. Katz, Atty Herman Herman Katz & Cotlar 820 O'Keefe Avenue New Orleans, LA 70113 | | | Services performed | | | X | 1,548,588.00 |
| ACCOUNT NO. Colorwheel, Inc. 1839 Whitefeather Drive Longmont, Colorado 80501 | | | Consultant | | | | 60,286.00 |
| ACCOUNT NO. Correro Fishman Haygood 201 St. Charles Avenue, 46th Floor New Orleans, LA 70170-4600 | | | Attorneys' fees | | | X | 7,407.26 |
| ACCOUNT NO. Darryl's Refrigeration 104 Jay Street, Belle Chasse, LA 70037 | | | Vendor | | | | 488.00 |

Sheet no. 1 of 9 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   >   $   1,616,769.26

Total   >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **South Louisiana Ethanol, L.L.C.**                                    Case No. **09-12676**
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>David Warner<br>Post Office Box 179<br>Hermitage, TN 37076 | | | Consultant | | | | 50,725.00 |
| ACCOUNT NO.<br>DBL & Associates<br>P. O. Box 816<br>Sutherland, NE 69165-0816 | | | Consultant | | | X | 20,749.00 |
| ACCOUNT NO.<br>Dell Financial<br>4307 Collection Center Drive<br>Chicago, IL 60693 | | | Loan - finance computers | | | X | 34,623.72 |
| ACCOUNT NO.<br>Deubler Electric, Inc.<br>5143 River Road<br>Harahan, LA 70123 | | | Vendor | | | | 4,308.00 |
| ACCOUNT NO.<br>DMI, Inc. (Jeanfreau's Hardware)<br>Post Office Box 605<br>Belle Chasse, LA 70037 | | | Vendor | | | | 3,871.00 |

Sheet no. _2_ of _9_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $ 114,276.72

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   South Louisiana Ethanol, L.L.C.                          Case No. 09-12676
                        Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Douglas Fontenelle<br>2129 Leslie Drive<br>Terrytown, LA 70056 | | | Consultant | | | | 19,000.00 |
| ACCOUNT NO.<br><br>Florida's Natural Growers/Umatilla<br>Attn: Mark Hopkins<br>38851 State Road 19<br>Umatilla, FL 32784 | | | FOR NOTICE ONLY | | | X | NOTICE ONLY |
| ACCOUNT NO.<br><br>Frilot Partridge, LLC<br>1100 Poydras Street, Suite 3600<br>New Orleans, LA 70163 | | | Attorneys' fees | | | X | 147,086.24 |
| ACCOUNT NO.<br><br>Griner Drilling Services, Inc.<br>1014 Highway 98 ByPass<br>Columbia, MS 39429<br><br><br>Joseph P. Anderson, Jr., Attorney<br>2217 Second Street<br>Slidell, LA 70458 | | | FOR NOTICE ONLY | | | X | NOTICE ONLY |

Sheet no. _3_ of _9_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $  166,086.24

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **South Louisiana Ethanol, L.L.C.**                     Case No. __09-12676__
                                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Holland & Knight, LLP<br>P. O. Box 6864084<br>Orlando, FL 32886-4084 | | | Attorneys' fees | | | X | 36,776.75 |
| ACCOUNT NO.<br>Holly Hill Fruit<br>Attn: Randy Plair<br>315 Highway 1792 North<br>Davenport, FL 33837 | | | FOR NOTICE ONLY | | | X | NOTICE ONLY |
| ACCOUNT NO.<br>Industrial Pipe, Inc.<br>11266 Highway 23<br>Belle Chasse, LA 70037 | | | Loans | | | | 18,367.02 |
| ACCOUNT NO.<br>Infinity Engineering Consultants<br>P. O. Box 792745<br>New Orleans, LA 70179-2745 | | | Consultant | | | | 30,590.00 |
| ACCOUNT NO.<br>John Driscoll<br>5200 Alphonse Court<br>Metairie, LA 70006 | | | Consultant | | | | 10,788.00 |

Sheet no. _4_ of _9_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $       96,521.77

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   South Louisiana Ethanol, L.L.C.                                    Case No. 09-12676
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> John Paul <br> 9505 S. Lincoln Rd. <br> Gardner, Illinois 60424-6122 | | | Loans | | | | 690,988.00 |
| ACCOUNT NO. <br><br> Kennett F. Stewart <br> 11266 Highway 23 <br> Belle Chasse, LA 70037 | | | Loans | | | | 1,648,505.00 |
| ACCOUNT NO. <br><br> KFS Investments, L.L.C. <br> 12112 Highway 23 <br> Belle Chasse, LA 70037 | | | Loans | | | | 1,314,154.00 |
| ACCOUNT NO. <br><br> Kyte Centrifuge Sales & Consulting <br> 100 Cypress Drive <br> North Augusta, SC  29841-3264 | | | Vendor | | | | 168,750.00 |
| ACCOUNT NO. <br><br> Lemle & Kelleher, LLP <br> 601 Poydras St., 21st floor <br> New Orleans, LA <br> 70130-6097 | | | Attorneys' fees | | | X | 38,833.00 |

Sheet no. _5_ of _9_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   >   $          3,861,230.00

Total   >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **South Louisiana Ethanol, L.L.C.**                          Case No. _09-12676_____
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 6,342.00 |
| Leon Duplessis & Sons Post Office Box 184 Belle Chasse, LA 70037 | | | Vendor | | | | |
| ACCOUNT NO. | | | | | | X | 1,300.00 |
| Lion Chemical Laboratories Florence-Darlington Industiral Park P. O. Box 5989 Florence, SC 29502 | | | Vendor | | | | |
| ACCOUNT NO. | | | | | | | 375,000.00 |
| Lobrano and Lobrano, LLC P. O. Box 208 Belle Chasse, LA 70037 | | | Attorneys' fees | | | | |
| ACCOUNT NO. | | | | | | X | 453.24 |
| Office Depot P. O. Box 689020 Des Moines, IA 50368-9020 | | | Vendor | | | | |
| ACCOUNT NO. | | | | | | | NOTICE ONLY |
| Picou Fradella Construction Co., In 8331 Lafitte Court Chalmette, LA 70043 | | | FOR NOTICE ONLY | | | | |

Sheet no. _6_ of _9_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▷  $                 383,095.24

Total  ▷  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **South Louisiana Ethanol, L.L.C.**                    Case No. **09-12676**
                              Debtor                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Precision Combustion Technology, LLC** <br> **P. O. Box 19589** <br> **Houston, TX  77224** | | | Vendor | | | X | 169,286.00 |
| ACCOUNT NO. <br><br> **Riverside Metals, LLC** <br> **11266 Highway 23** <br> **Belle Chasse, LA 70037** | | | **Puchased Vendor's claim** | | | | 6,615.00 |
| ACCOUNT NO. <br><br> **Sher Garner Cahill Richter Klein** <br> **& Hilbert** <br> **909 Poydras Street -Suite 2800** <br> **New Orleans, LA** <br> **70112-1033** | | | **Attorneys' fees** | | | X | 4,857.50 |
| ACCOUNT NO. <br><br> **Sulzer Chemtech USA** <br> **P. O. Box 849923** <br> **Dallas, TX  75284-9923** <br><br><br> **Daniel K. Rester, Attorney** <br> **Adams & Reese** <br> **450 Laurel Street** <br> **Suite 1900** <br> **Baton Rouge, LA  70801** | | | Vendor | | | X | 227,836.30 |

Sheet no. _7_ of _9_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        408,594.80

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **South Louisiana Ethanol, L.L.C.**                         Case No. __09-12676_____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Tasco <br> 2201 B. Avenue <br> Amarillo, TX 79111 | | | FOR NOTICE ONLY | | | X | NOTICE ONLY |
| ACCOUNT NO. <br><br> The Steritech Group, Inc. <br> P. O. Box 472127 <br> Charlotte, NC 28247-2127 | | | Vendor | | | X | 2,400.00 |
| ACCOUNT NO. <br><br> Wabash Power Equip Co <br> P.O.Box 427 <br> Wheeling, Illinois <br> 60090-0427 | | | Vendor | | | X | 55,500.00 |
| ACCOUNT NO. <br><br> Waldemar S. Nelson <br> 1200 St. Charles Ave. <br> New Orleans, LA 70130-4334 | | | Consultant | | | | 14,042.15 |
| ACCOUNT NO. <br><br> Water & Sewer Products, LLC <br> P. O. Box 9318 <br> Bridge City, LA 70094 | | | Vendor | | | | 3,527.43 |

Sheet no. _8_ of _9_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ▷  $                          75,469.58

Total    ▷  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    South Louisiana Ethanol, L.L.C.                          Case No. 09-12676 _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**William Hurst**<br>**8005 Constance**<br>**Lenexa, KS 66215** | | | Loans | | | | 507,605.00 |
| ACCOUNT NO.<br><br>**Winter Garden Citrus**<br>**Attn:  Jerry Church**<br>**355 9th Street**<br>**Winter Garden, FL  34787-3651** | | | FOR NOTICE ONLY | | | X | NOTICE ONLY |

Sheet no.  9 of 9 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $    507,605.00

Total  >  $  7,354,208.78

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  South Louisiana Ethanol, L.L.C.                    Case No.  09-12676
                              Debtor                                          (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☑  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |

B6H (Official Form 6H) (12/07)

In re: **South Louisiana Ethanol, L.L.C.**
_____
                    Debtor

Case No. **09-12676**
_____
                    (If known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Kennett F. Stewart<br>11266 Highway 23<br>Belle Chasse, LA  70037<br><br>William Hurst<br>8005 Constance<br>Lenexa, KS 66215 | RB Ethanol, LLC<br>P. O. Box 57009<br>Webster, TX  77598-7009 |
| John Paul<br>9505 S. Lincoln Rd.<br>Gardner, IL  60424-6122<br><br>Kennett F. Stewart<br>11266 Highway 23<br>Belle Chasse, LA  70037<br><br>William Hurst<br>8005 Constance<br>Lenexa, KS 66215 | Whitney National Bank<br>228 St. Charles Avenue<br>New Orleans, LA  70130 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  South Louisiana Ethanol, L.L.C.                                    Case No.  09-12676
_____                                          _____
                        Debtor                                                      (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

### (NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Kennett F. Stewart**, the **Manager** of the **Corporation** named as debtor in this case, declare under penalty of
perjury that I have read the foregoing summary and schedules, consisting of __25_____ sheets *(Total shown on summary page plus 1)*,
and that they are true and correct to the best of my knowledge, information, and belief.


Date  9-10-2009                    Signature:  *Kennett F Stewart*
_____                      _____
                                               **Kennett F. Stewart Manager**
                                               [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and
3571.*

**United States Bankruptcy Court**
**Eastern District of Louisiana**

In re   **South Louisiana Ethanol, L.L.C.**          Case no:  09-**12676**
                Debtor

                                                    Chapter  11


**STATEMENT OF LIMITED LIABILITY COMPANY OWNERSHIP**

Comes now **South Louisiana Ethanol, L.L.C.** (the "Debtor) and pursuant to Fed. R.
Bankr. P. 1007(a) and 7007.1 states as follows:

   √   All Entities that directly or indirectly own 10% or more of any class of the limited
liability company's equity interests are listed below:

**Owner**                                **% of membership owned**

**HPS Development, L.L.C.**               **100%**

Membership of HPS consists of:
        John Paul, 9505 S. Lincoln Rd., Gardner, Illinois 60424-6122
        William Hurst, 8005 Constance, Lenexa, KS 66215
        Kennett F. Stewart, 11266 Highway 23, Belle Chasse, LA   70037


                                SOUTH LOUISIANA ETHANOL, L.L.C.

                        BY: _____
                                Kennett F. Stewart
                                Manager
                                9-10-09

B7 (Official Form 7) (12/07)

**UNITED STATES BANKRUPTCY COURT**
**Eastern District of Louisiana**

In re:  **South Louisiana Ethanol, L.L.C.** _____,        Case No. **09-12676** _____

Debtor                                                              (If known)

# STATEMENT OF FINANCIAL AFFAIRS

### 1. Income from employment or operation of business

None
☑
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

### 2. Income other than from employment or operation of business

None
☑
State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None
☑
a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**2**

None ☐   b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**Listing attached**

None ☐   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Jared Stewart - see listing 3(b)** **Kennett Stewart's son** | | | |

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Listing attached** | | | |

None ☐   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **RB Ethanol, LLC** **P. O. Box 57009** **Webster, TX 57598-7009** | **04/30/2009** | **Immovable Property** **$25 million** |

## 5.  Repossessions, foreclosures and returns

None ☑   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6. Assignments and receiverships

None
☑
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☑
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7. Gifts

None
☑
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None
☑
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**Listing attached**

4

## 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **ENGlobal Engineering, Inc.**<br>**654 North Sam Houston Pkwy East**<br>**Suite 400**<br>**Houston, TX 77060**<br>   none | **08/31/2007** | **Collateral Mortgage, Collateral Mortgage Note and UCC-1** |
| **Whitney National Bank**<br>**228 St. Charles Avenue**<br>**New Orleans, LA 70130**<br>   none | **07/01/2008** | **Renewed promissory note; New Collateral Mortgage and Note; UCC-1** |

None
☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
| --- | --- | --- |

## 11. Closed financial accounts

None
☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

## 12. Safe deposit boxes

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

## 13. Setoffs

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Broad USA, Inc.<br>401 Hackensack Avenue<br>Suite 503<br>Hackensack, NJ 07601 | Five chilllers<br>Value - unknown | Ethanol plant |
| J & C Welding & Fabrication, Inc.<br>P. O. Box 908<br>Belle Chasse, LA 70037 | Lawnmower and miscellaneous tools<br>Value - unknown | Ethanol plant |

## 15. Prior address of debtor

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16. Spouses and Former Spouses

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑

a.     List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑

b.     List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑

c.     List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| CHS-SLE LAND, L.L.C. | | 278 E. Ravenna Road Belle Chasse (Myrtle Grove), LA | owns undivided interest in 4.5 acres | 07/24/2007 |

None
☐

b.      Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME
CHS-SLE LAND, L.L.C.

ADDRESS

278 E. Ravenna Road
Belle Chasse (Myrtle Grove), LA

## 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS

DATES SERVICES RENDERED

**Douglas Fontenelle**
**2129 Leslie Drive**
**Terrytown, LA  70056**

**June 2007 - December 2008**

**John M. Estess**
**8451 Highway 23, Ste 1A**
**Belle Chasse, LA  70037**

**2006 - June, 2007**

None
☑

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME          ADDRESS                          DATES SERVICES RENDERED

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME

ADDRESS

**Records in possession of Debtor**

**at ehtanol plant**
**278 E. Ravenna Road**
**Belle Chasse (Myrtle Grove), LA**

8

**d.** List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

None
☐

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

Wachovia Capital Markets, LLC
One Wachovia Ctr
301 South College Street
Charlotte, NC 28288
Issued Summer 2007

Whitney National Bank
228 St. Charles Avenue
New Orleans, LA
Issued - Feb 07; July 08

## 20. Inventories

None
☑

**a.** List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
☑

**b.** List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None
☑

**a.** If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☑

**b.** If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

## 22. Former partners, officers, directors and shareholders

None
☑

**a.** If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☑

**b.** If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23. Withdrawals from a partnership or distributions by a corporation

None   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including
☑      compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year**
       immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24. Tax Consolidation Group.

None   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any
☐      consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately
       preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **HPS Development, LLC** | **20-2970779** |

## 25. Pension Funds.

None   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the
☑      debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the
       commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

\* \* \* \* \* \*

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any
attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   9-10-09                     Signature   *Kennett F Stewart*

                                              **Kennett F. Stewart, Manager**
                                              Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

| DATE | PAYEE | AMOUNT | DESCRIPTION |
|------|-------|--------|-------------|
| South Louisiana Ethanol, LLC Bankruptcy Schedules | | | |
| Payments to Creditors & Others within 90 Days | | | |
| 5/23/2009 | Jared Stewart | $ 510.00 | Contractor Labor/Maintenance |
| 5/29/2009 | Jared Stewart | $ 555.00 | Contractor Labor/Maintenance |
| 6/6/2009 | Jared Stewart | $ 480.00 | Contractor Labor/Maintenance |
| 6/8/2009 | Plaq.Parish Water Dept. | $ 280.96 | Utilities |
| 6/8/2009 | Entergy | $ 623.24 | Utilities |
| 6/8/2009 | A T & T | $ 1,499.62 | Utilities |
| 6/12/2009 | Emile Turner | $ 10,000.00 | Attorney Fees |
| 6/12/2009 | Jared Stewart | $ 600.00 | Contractor Labor/Maintenance |
| 6/17/2009 | Plaq.Parish Sheriff Ofc. | $ 14,069.60 | Property Taxes |
| 6/19/2009 | Jared Stewart | $ 600.00 | Contractor Labor/Maintenance |
| 6/25/2009 | Jared Stewart | $ 600.00 | Contractor Labor/Maintenance |
| 7/3/2009 | Jared Stewart | $ 547.00 | Contractor Labor/Maintenance |
| 7/9/2009 | Emile Turner | $ 3,300.00 | Attorney Fees |
| 7/13/2009 | Jared Stewart | $ 435.00 | Contractor Labor/Maintenance |
| 7/18/2009 | Jared Stewart | $ 495.00 | Contractor Labor/Maintenance |
| 7/20/2009 | Entergy | $ 649.60 | Utilities |
| 7/20/2009 | A T & T | $ 508.21 | Utilities |
| 7/25/2009 | Jared Stewart | $ 600.00 | Contractor Labor/Maintenance |
| 7/31/2009 | Jared Stewart | $ 435.00 | Contractor Labor/Maintenance |
| 7/31/2009 | Gaudet Kaiser, LLC | $ 681.05 | Court Reporter |
| 7/31/2009 | Emile Turner | $ 14,097.39 | Attorney Fees |
| 8/8/2009 | Jared Stewart | $ 600.00 | Contractor Labor/Maintenance |
| 8/15/2009 | Jared Stewart | $ 645.00 | Contractor Labor/Maintenance |
| 8/18/2009 | Entergy | $ 1,320.15 | Utilities |
| 8/20/2009 | Hugh McCurdy | $ 360.00 | Surveyor |
| 8/20/2009 | A T & T | $ 1,279.40 | Utilities |
| 8/22/2009 | Jared Stewart | $ 547.00 | Contractor Labor/Maintenance |
|  |  | $ 56,318.22 |  |

SFA Q. 3(b)

Statement of financial Affairs – Question 4:

| Caption of Suit and Case Number | Nature of proceeding | Court or Agency Location | Status or Disposition |
|---|---|---|---|
| ENGlobal Engineering, Inc., et al v. South Louisiana Ethanol, L.L.C. Case No: 08-3601[1] | Suit on contract | United States District Court Eastern District of Louisiana | Pending SLE has been dismissed by Griner Drilling Service, Inc. |
| Industrial Process Technology, Inc. v. J & C Welding and Fabrication, Inc., et al Case no: 56-901 | Suit for enforcement of foreign judgment | 25th Judicial District Court Parish of Plaquemines | Pending |
| Industrial Process Technology, Inc. v J & C Welding & Fabrication, Inc., et al Case no: 08-04008 | Suit on contract | United States District Court Eastern District of Louisiana | Judgment entered 4/23/09 |
| R.B. Ethanol, LLC v. South Louisiana Ethanol, L.L.C., et al Case no: 08-4759 | Suit on note | United States District Court Eastern District of Louisiana | Judgment entered 2/26/09 |
| Christopher T. C. Smith v. John Paul, et al Case no: 07-04014 | Suit on contract | United States District Court Eastern District of Louisiana | Pending |
| AFCO Credit Corporation vs. South Louisiana Ethanol, L.L.C, Case No. 56-219, Division "A" | Suit on contract | 25th Judicial District Court Parish of Plaquemines | Motion for Summary Judgment filed August 4, 2009. No Hearing Date Set Yet. |

[1] Consolidated with Case no: 09-161 (Sulzer Chemtech USA, Inv. v. South Louisiana Ethanol, LLC); Case no:  08-05015 (Griner Drilling Service, Inc. v. ENGlobal Construction Resources, Inc.,et al); Case no:  09-03043 (J & C Welding and Fabrication, Inc. v. ENGlobal Construction Resources, Inc.,et al).

| | | | |
|---|---|---|---|
| Elkins, P.L.C. vs. South Louisiana Ethanol, L.L.C., Case No. 08-7560, Division "K-5" | Suit on open account | Civil District Court Parish of Orleans | Judgment Signed February 12, 2009 |
| R. W. Beck, Inc. vs. South Louisiana Ethanol, L.L.C., Case No. 56-683, Division "A" | Suit on open account | 25th Judicial District Court Parish of Plaquemines | Judgment signed May 19, 2009 |
| Cooper T. Smith, Inc. d/b/a Specialized Rail Transport vs. Precision Combustion Technology, L.L.C., Case No. 89847, Division "A" | Suit on Contract - South Louisiana Ethanol, L.L.C., is third party Defendant to third party Plaintiff Precision Combustion Technology, L.L.C. | 23rd Judicial District court Parish of Ascension | South Louisiana Ethanol, L.L.C., has filed Answer, February 27, 2009  Case is Open |
| Concrete & Steel Erectors, L.L.C., vs Precision Combustion Technology, L.L.C., Englobal Construction Resources, Inc., Englobal Engineering, Inc. and South Louisiana Ethanol, L.L.C., Case No. 56-732, Division "A" | Suit on contract | 25th Judicial District Court Parish of Plaquemines | South Louisiana Ethanol, L.L.C., has filed Answer, June 8, 2009. Case is Open |
| Eddie Palmer, L.L.C., vs. Englobal Construction Resources, Inc., South Louisiana Ethanol, L.L.C., HPS Development, L.L.C., and Earth Ethanol, Inc. | Suit on contract | 25th Judicial District Court Parish of Plaquemines | Answer Filed January 16, 2009. Case is open |

**Payee:**

Law Office of Emile L. Turner, Jr., L.L.C.
424 Gravier Street
New Orleans, LA  70130

**Dates of payments, payor, amounts[1]:**

| | | |
|---|---|---|
| 10/8/2008 | South Louisiana Ethanol, LLC | $ 8,000.00 |
| 6/12/2009 | South Louisiana Ethanol, LLC | $10,000.00 |
| 7/9/2009 | South Louisiana Ethanol, LLC | $ 3,300.00 |
| 7/9/2009 | Bill Hurst and John Paul | $ 6,676.00 |
| 7/31/2009 | South Louisiana Ethanol, LLC | $14,097.39 |
| 8/24/2009 | KFS Investments, LLC | $11,391.98[2] |

SFA  Q. 9

---

  [1] Majority of fees and costs listed above were for legal services other than debt counseling.  However, some discussions regarding debt counseling occurred during the year preceding the filing.

  [2] Payment made on 8/24/2009 included the filing fee of $1,039.00.

B 203
(12/94)

### UNITED STATES BANKRUPTCY COURT
### Eastern District of Louisiana

In re:   **SOUTH LOUISIANA ETHANOL, L.L.C.**

Debtor

Case No.   **09-12676**
Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY
# FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s)
   and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be
   paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in
   connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept                                    $    **SEE BELOW***

   Prior to the filing of this statement I have received                          $    **SEE BELOW***

   Balance Due                                                                    $    **SEE BELOW***

2. The source of compensation paid to me was:

   ☐ Debtor          ☑ Other (specify)          **See Statement of Financial Affairs, Q. 9**

3. The source of compensation to be paid to me is:

   ☑ Debtor          ☐ Other (specify)

4. ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members, of counsel, and/or associates
      of my law firm.

   ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of
      my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is
      attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case,
   including:

   a) Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file
      a petition in bankruptcy;

   b) Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

   c) Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d) Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e) [Other provisions as needed]   *
      **For amounts paid to the Law Office of Emile L. Turner, Jr., LLC pre-petition, see Statement of Financial Affairs,
      Question 9.**

      **The Debtor/Debtor in Possession will be responsible for all fees and expenses incurred post-petition. Post-petition
      financing is anticipated to pay administrative expenses, including professional fees and costs of general bankruptcy
      counsel, pursuant to application and approval from Bankruptcy Court.**

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:

   **None**

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated: *9 - 10 - 09*

Emile L. Turner, Jr., Bar No. 12963

**Law Office of Emile L. Turner, Jr., LLC**
Attorney for Debtor(s)